## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF KANSAS

IN RE:

ANDOVER SENIOR CARE, LLC

              DEBTOR.

CASE NO. 22-10139
CHAPTER 11

## DEBTOR ANDOVER SENIOR CARE, LLC'S CHAPTER 11
## PLAN OF REORGANIZATION DATED JULY 7, 2022

Debtor Andover Senior Care, LLC (the "Debtor") hereby submits as proponent its Chapter 11 Plan of Reorganization dated July 7, 2022 (the "Plan").

## ARTICLE I
### HISTORY OF THE COMPANY

The Debtor is a Kansas limited liability company. It owns two (2) buildings: (a) a building located at 408 E. Central, Andover, KS 67002 which Debtor built in 2004 and from which Debtor operates the Victoria Falls Assisted Living Facility ("ALF"); and (b) a building located at 224 E. Central, Andover, Kansas 67002 which Debtor built in 2010 and from which Debtor previously operated the Victoria Falls Skilled Nursing Facility ("SNF").

In March 2020, just as COVID-19 was beginning to emerge, Debtor refinanced separate loans against the ALF and SNF into a combined HUD guaranteed loan with Dwight Capital, LLC ("Dwight"). COVID brought immediate government mandated operational changes to the SNF without regard to cost. Those mandates caused a substantial increase in the SNF's operating costs, including a 25% increase in the cost to maintain sufficient skilled nurses, new "minimum care" requirements set by the Center for Medicare Services ("CMS"), and new equipment expenses to address COVID issues. There was no corresponding revenue increase to the SNF, however, as Debtor's reimbursements were also set by government mandate and fell far short of keeping pace with Debtor's increased costs.

Notwithstanding its substantially increased costs, Debtor managed to keep the SNF operational through the end of 2021 and made all debt service payments to Dwight. This was accomplished by using approximately $1,500,000 in CARES Act and PPP funds and approximately $800,000.00 of personal funds from the Debtor's principals, Dennis and Debbie Bush, and the Bush's wholly owned entity, Cherry Creek Senior Care, LLC.

During the same time, Debtor's ALF remained profitable. Unlike the SNF, the ALF did not have a massive expense increase for skilled nursing care or additional COVID-related costs.

Prior to filing this case, Debtor downsized its operations by closing the SNF in compliance with protocols established by Kansas Department of Aging. Debtor will continue to operate the ALF and restructure its debt obligations in this Chapter 11 case. By reducing its installment debts and general operating expenses, Debtor can operate profitably.

### SUMMARY OF PLAN

The Plan provides for full payment of all allowed administrative claims, allowed secured claims secured by property being retained by Debtor, and allowed priority claims. The Plan provides for payment of a portion of the timely filed and allowed claims of general unsecured creditors. The Plan provides the Debtor will surrender to the respective secured creditor all collateral not being retained.

### ARTICLE II
### DEFINITIONS

The following terms when used in this Plan shall, except where the context otherwise requires, have the following meaning:

1. <u>Administrative Claim</u>: An administrative expense allowed under § 503 and/or §364 and entitled to priority pursuant to § 507(a)(1).

2

2.    <u>ALF</u>.  This terms means the Assisted Living Facility operated by Debtor under  the name "Victoria Falls Assisted Living Facility" out of the building situated on Tract 2 at 408 E. Central, Andover, KS 67002.

3.    <u>Cash Collateral Order</u>.  The *Interim Order Authorizing Debtor's Use of Cash Collateral* entered March 16, 2022 (Dkt. 32), extended through June 30, 2022 by subsequent Court Order entered on April 26, 2022 (Dkt. 85), and which Order was further modified and extended through September 30, 2022 by subsequent Court Order entered on July 5, 2022 (Dkt. 141).

4.    <u>Commerce</u>.  This term means Commerce Bank.

5.    <u>Confirmation Date</u>:  The date the Court enters an Order confirming the Plan.

6.    <u>Debtor</u>.  Andover Senior Care, LLC, the Debtor in this case.

7.    <u>Disclosure Statement</u>.  Debtor's Disclosure Statement filed herein, and any modifications thereto.

8.    <u>Dwight</u>.  This term means Dwight Capital, LLC.

9.    <u>Effective Date</u>.  The date on which the Order of the Bankruptcy Court confirming the Plan has become final and no appeal therefrom is pending. If no appeal is taken, this will be fourteen (14) days after the Confirmation Date.

10.    <u>Filing Date</u>.  March 11, 2022.

11.    <u>HNB</u>.  This term means Huntington National Bank.

12.    <u>HUD</u>.  This term means the United States Department of Housing and Urban Development.

13.    <u>Plan</u>.  Andover Senior Care, LLC's Chapter 11 Plan dated July 7, 2022, and any modifications to said Plan.

14.　<u>Retained Equipment</u>.　All equipment owned and retained by Debtor and which is listed on attached Exhibit 2.

15.　<u>SNF</u>.　This term means the Skilled Nursing Facility formerly operated by Debtor as "Victoria Falls Skilled Nursing Facility" out of the building situated on Tract 1 at 224 E. Central, Andover, KS 67002.

16.　<u>Surrendered Equipment</u>.　All equipment owned by Debtor that is not Retained Equipment.

17.　<u>Tract 1</u>.　Tract 1 shall mean the following legally described real estate in Butler County Kansas:

> Beginning at the Southeast Corner of Lot 3, The Meadows Second Addition, an Addition to Andover, Butler County, Kansas; thence N 0°00'00" E 550.00 feet to the Northwest Corner of Lot 1, Block 1, The Meadows Third Addition to Andover, Butler County, Kansas; thence N 89°56'48" W for 80.10 feet to a point; thence S 14°32'43" E for 157.56 feet to a point; thence S 0°01'31" W for 397.52 feet to a point on the South line of Lot 3, The Meadows Second Addition; thence S 89°56'48" E for 40.70 feet to the point of beginning, and having a street address of 224 E. Central, Andover, Kansas. 67020.

18.　<u>Tract 2</u>.　Tract 2 shall mean the following legally described real estate in Butler County Kansas:

> Lot 1, Except the East 206.00 feet of the South 257.00 feet thereof, and all of Lot 2, Block 1, The Meadows Third Addition, an Addition to the City of Andover, Butler County, Kansas, and having a street address of 408 E. Central, Andover, Kansas 67020.

### <u>ARTICLE III</u>
#### CLASSIFICATION &
#### TREATMENT OF CLAIMS

Classification and treatment of claims under the Plan shall be as follows:

4

**CLASS 1 - <u>Secured Claim of Dwight Capital, LLC Secured by Tract 1, Surrendered Equipment, and Debtor's Funds Escrowed with Dwight Capital, LLC.</u>**

Dwight asserts a claim against Debtor secured by a first mortgage lien in Tract 1, a perfected security interest in Debtor's Surrendered Equipment, and Debtor's funds escrowed with Dwight. Tract 1, the Surrendered Equipment and Debtor's funds escrowed with Dwight that are not related to taxes and insurance on Tract 2 are surrendered to Dwight in full satisfaction of its secured claim against this collateral. Beginning August 1, 2022, Debtor shall cease making insurance and ad valorem tax payments related to Tract 1.

The amount of Dwight's which exceeds the amount of its Class 1-3 secured claims herein shall be treated as a Class 9 general unsecured claim.

**CLASS 2 - <u>Secured Claim of Dwight Capital, LLC Secured by Tract 2, Accounts Receivable, and Bank Deposits as of the Filing Date.</u>**

Dwight asserts a claim against Debtor secured by a first mortgage lien in Tract 2, accounts receivable owed Debtor on the Filing Date, and Debtor's bank deposits on the Filing Date. Per 11 U.S.C. § 506(a), Dwight's Class 2 claim is equal to the aggregate value of: (a) Tract 2 less the Class 9 Claim of the Butler County Treasurer; plus (b) Debtor's accounts receivable on the Filing Date ($272,292.00); plus (c) Debtor's bank deposits on the Filing Date ($83,000.00).

Dwight's Class 2 claim shall be paid by the Debtor in equal monthly payments amortized over the remaining loan term of thirty (30) years. The monthly payments shall begin thirty (30) days from the Effective Date. Interest will be paid on the claim at the contractual fixed rate of 4.00% per annum. After ten (10) years, a balloon payment will be made to Dwight of the remaining amount due on its Class 2 claim.

An illustrative payment amortization schedule of Dwight's Class 2 claim will be attached to

5

the Confirmation Order.

The balance of Dwight's claim in excess of its Class 1-3 secured claims shall be treated as a Class 9 general unsecured claim.

Dwight shall retain its lien in the Collateral securing its Class 2 claim until full payment of the claim.

**CLASS 3  -  Secured Claim of Dwight Capital, LLC Secured by Retained Equipment.**

Dwight holds a claim against Debtor secured by a lien in Debtor's Retained Equipment listed on attached Exhibit 2. Per 11 U.S.C. §506(a), Dwight's Class 3 claim is $114,110, which is the aggregate value of the Retained Equipment.

Dwight's Class 3 Claim shall be paid by the Debtor in equal monthly payments amortized over five (5) years from the Effective Date, with interest at the rate of five percent (5%) per annum until full payment of its Class 3 claim.  The monthly payments shall begin thirty (30) days from the Effective Date.  An illustrative payment amortization schedule of Dwight's Class 3 claim is attached to this Plan as Exhibit 3.  Upon confirmation, Dwight shall retain its lien in the Retained Equipment until full payment of its Class 3 claim.

The amount of Dwight's Class 3 claim which exceeds its Class 1-3 secured claims herein shall be treated as a Class 9 general unsecured claim.

This claim is impaired.

**CLASS 4  -  Secured Claim of Commerce Bank.**

Commerce Bank ("Commerce") holds a claim against Debtor in the amount of $25,265.13 secured by a security interest in Debtor's 2019 Dodge Grand Caravan automobile.

Debtor will retain the 2019 Dodge Grand Caravan.  The value of the 2019 Dodge Grand

6

Caravan is $26,000. The Debtor shall pay Commerce the amount of its allowed secured claim of $25,265.13 in equal monthly payments amortized over sixty (60) months and with interest at the contract rate of 4.39% per annum. Payments shall begin thirty (30) days from the Effective Date. An illustrative payment amortization schedule of Commerce's Class 4 claim is attached to this Plan as Exhibit 4.

Commerce shall retain its lien in the 2019 Dodge Grand Caravan until full payment of its allowed secured claim. The amount of Commerce's claim which exceeds its Class 4 secured claim herein shall be treated as a Class 9 general unsecured claim.

This claim is impaired.

**CLASS 5  -  Secured Claim of Huntington National Bank.**

Huntington National Bank ("HNB"), as assignee of TCF Equipment Finance, holds a claim in the amount of $11,730.55 plus interest secured by a lien in Debtor's 2016 Dodge Grand Caravan automobile. The value of the 2016 Dodge Grand Caravan is $13,000.

Debtor will retain the 2016 Dodge Grand Caravan and pay HNB the amount of its allowed secured claim of $11,730.55 in equal monthly payments of $924.98 until fully paid. Payments on this claim have already commenced per the Court's Cash Collateral Order.

HNB shall retain its lien in the 2016 Dodge Grand Caravan until full payment of its allowed secured claim. The amount of HNB's claim that exceeds its Class 5 secured claim herein shall be treated as a Class 9 general unsecured claim.

This claim is impaired.

**CLASS 6  -  Unsecured Priority Claim of Kansas Department for Aging and Disability Services for Quality Care Assessment Fees.**

Per its Proof of Claims 9 and 11 filed herein, the Kansas Department of Aging and

7

Disability Service ("KDADS") asserts a claim in the amount of $22,110 for quality care assessment fees and civil penalties. KDADS alleges this claim is entitled to priority status under 11 USC §507. Debtor objects and asserts this claim as it is not entitled to priority status. Notwithstanding this, to the extent is allowed as a priority claim, Debtor shall pay KDADS as an allowed unsecured priority claim, without interest, and in equal monthly payments over 50 months, beginning thirty (30) days from the Effective Date. An illustrative payment amortization schedule of KDAD's Class 6 priority claim, if allowed, is attached to this Plan as Exhibit 5.

The amount of KDADS' claim that exceeds its Class 6 allowed priority claim herein shall be treated as a Class 9 general unsecured claim.

**CLASS 7  -   Secured Claim of Butler County Treasurer against Tract 1.**

Consists of the allowed secured claim of the Butler County Treasurer for unpaid 2021 ad valorem taxes owed against Tract 1 in the principal amount of $34,197.37. Tract 1 will be surrendered to Dwight and Butler County Treasurer in full satisfaction of their secured claims against Tract 1.

**CLASS 8  -   Secured Claim of Butler County Treasurer against Tract 2.**

Consists of the allowed secured claim of the Butler County Treasurer for unpaid 2021 ad valorem taxes against Tract 2 in the principal amount of $36,147.64. The Debtor shall pay the Butler County Treasurer the amount of its allowed secured claim against Tract 2 in equal monthly installments, amortized over six (6) years, and with interest at the rate of 5% per annum. Payments shall begin thirty (30) days from the Effective Date.

The Butler County Treasurer shall retain its lien in Tract 2 until full payment of its allowed secured claim. An illustrative payment amortization schedule of the Butler County Treasurer's

8

Class 8 claim is attached to this Plan as Exhibit 6.

This claim is impaired.

## CLASS 9  -  Unsecured Creditor Class.

This class consists of all timely filed and allowed claims of general unsecured creditors, including that portion of secured creditors' claims that exceeds the value of their collateral. After payment in full of the allowed administrative and priority claims herein, the Debtor shall pay general unsecured creditors on a prorata basis from Plan payments made to the unsecured creditor class.  The Debtor's payments to the unsecured creditor class shall be in the total amount of $72,000 and paid on a pro rata basis at the rate of $2,000 per month for thirty-six (36) months, with disbursements to be made annually.  The first payment shall be made the month following payment in full of all allowed administrative claims herein.

After a total of $72,000 has been paid to Class 9, Debtor shall make no further payments to unsecured claimants. To the extent general unsecured claims are not paid, the claims shall be discharged.

A Liquidation Analysis of the Debtor as of the Filing Date is attached hereto as Exhibit 1. The Liquidation Analysis is provided for creditors to compare their treatment under the Plan with the results of a hypothetical Chapter 7 case.

## CLASS 10  -  Interest Owners in Debtor.

Dennis and Debie Bush are the sole shareholders of the Debtor. Mr. and Mrs. Bush shall retain their stock in the Debtor.

### ARTICLE IV
### PAYMENT OF ADMINISTRATIVE CLAIMS

Administrative claims allowed under § 503 and/or § 364 and entitled to priority pursuant to

§ 507(a)(1) will be paid in full from unsecured funds as funds become available and prior to any payment to general unsecured creditors. Such claims include: (a) allowed fees and expenses of Debtor's counsel; (b) a loan of $22,989 made to Debtor by Cherry Creek Senior Care, LLC ("Cherry Creek") to replenish the same amount previously transferred by Debtor in payment of pre-petition bankruptcy legal services and/or expenses; and (c) loans made to Debtor post-petition by Cherry Creek to pay for Debtor's attorney fees and expenses.

### ARTICLE V
#### EXECUTORY CONTRACTS
#### & UNEXPIRED LEASES

Pursuant to 11 U.S.C. § 365, the Debtor shall assume the following unexpired leases and executory contracts:

1. Patient Agreements of the ALF; and
2. Lease contract with American Chemical Systems on dishwasher equipment.

Debtor rejects all other unexpired leases and executory contracts.

### ARTICLE VI
#### TAX RAMIFICATIONS

Debtor submits its reorganization case will not be adversely affected by future tax obligations. Debtor is a Kansas limited liability company. All tax consequences of Debtor pass through to its members.

Debtor's 2021 federal tax return will show an operating loss. The tax loss carry forward shall vest in the Debtor. It is anticipated that there will be minimal income tax obligations to the Debtor during the initial few years of the Plan as virtually all income will be offset by expense deductions such as depreciation and tax loss carryforwards that vest in the Reorganized Debtor on the Confirmation Date. Thereafter, the Debtor will be able to pay any ongoing income tax

obligations out of income.

## ARTICLE VII
### POST-CONFIRMATION MANAGEMENT & IMPLEMENTATION OF PLAN

Claims under this Plan will be paid from income generated by the Debtor from ongoing operations.

Attached to this Plan as Exhibit 7 is a schedule of the Debtor's projected income and expenses for the first three (3) years of the Plan. The projections are also attached to the Disclosure Statement. For historical profit and loss information, Debtor shall provide upon request to any creditor requesting the same its 2019, 2020 and 2021 income and expense information for the ALF. In addition, Debtor refers creditors to the detailed monthly operating reports filed herein.

On May 4, 2022, the Court entered an Order authorizing the employment of attorneys for the bankruptcy estate (Dkt. 88). The Order authorized the employment of Mark J. Lazzo, Justin T. Balbierz and Mark J. Lazzo P.A (collectively "Lazzo") as counsel to the estate on the terms set forth in the Order. This Order shall remain in effect post-confirmation. Lazzo is authorized, on behalf of the Debtor and Reorganized Debtor, to take all actions under the Bankruptcy Code that can be taken by a Trustee or Debtor in Possession. Lazzo is further empowered to prosecute such Causes of Actions that could be prosecuted by a Trustee or Debtor in Possession under Article 5 of the Bankruptcy Code to recover funds or assets due the estate.

## ARTICLE VIII
### MISCELLANEOUS PROVISIONS

1.  <u>Retention of Jurisdiction</u>. The Court shall retain jurisdiction for the following purposes only:

    a.  To rule on the allowance of claims and hear any objections thereto;

     b. To hear and conclude any adversary proceeding or contested matter that may be initiated prior to the Final Decree or at any time this case is open, including any reopening thereof;

     c. To allow and approve or disapprove the payment of any administrative fees or expenses not previously allowed herein;

     d. To determine and resolve questions concerning an alleged default under the Plan;

     e. To modify the Plan pursuant to 11 U.S.C. § 1127(b);

     f. To correct any defect, to cure any omission, or to reconcile any inconsistency in the Plan or Order of Confirmation, as may be necessary to carry out the purposes and intent of the Plan; and

     g. To issue any order necessary to carry out the Plan.

2. <u>Modification</u>. The Debtor may submit modifications of the Plan to the Court at any time prior to confirmation pursuant to 11 U.S.C. § 1127.

3. <u>Pending Litigation.</u> As of the Filing Date, the following lawsuits/administrative proceedings were pending involving the Debtor:

     a. *The Estate of Edna Phillips et al. v. Andover Senior Care, LLC*, Butler County Case No. 2016 CV 000291.

     Following the trial in September 2019, judgment was entered for the Debtor on the plaintiff's damage claims totaling $1.25 million. The Kansas Court of Appeals later reversed that judgment, and Debtor now has a Petition for Review pending before the Kansas Supreme Court.

     The case is being defended by attorneys retained by Debtor's liability insurance carrier, MMIC. Debtor qualifies for $200,000 in coverage from MMIC and $800,000 in coverage from the Healthcare Stabilization Fund for this claim.

     b. *Cynthia Giesy and Terry Wheeler v. Andover Senior Care, LLC et al*., Butler County Case No. 2019 CV 000290.

     According to Plaintiff's Rule 118 statement, Plaintiff is seeking $4.0 million in damages. The case is currently in discovery.

     The case is being defended by attorneys retained by Debtor's liability insurance

12

carrier, MMIC. Debtor qualifies for $200,000 in coverage from MMIC and $800,000 in coverage from the Healthcare Stabilization Fund for this claim.

c. *Victoria Falls Skilled Rehab v. CMS*, C-16-214/A-20-109.

This in an administrative appeal filed by Debtor on December 31, 2015 with the Civil Remedies Division, Case No. C-16-214, arising out of a Civil Monetary Penalty ("CMP") assessed against Debtor by the Centers for Medicare & Medicaid Services ("CMS") in the amount of $58,550.

A decision from the Administrative Law Judge affirming the assessment of the penalty was entered July 21, 2020. A request for review of that decision was submitted by Debtor on September 18, 2020. That review is still pending.

d. *Victoria Falls Skilled Nursing and Rehab v. CMS*, C-18-970.

This is an administrative appeal filed by Debtor on June 1, 2018 with the Civil Remedies Division, Case No. C-18-970, arising out of a determination by CMS denying payment for new Medicare and Medicaid admissions.

On May 5, 2022, Debtor's appeal of the decision was rejected by the Administrative Law Judge.

e. *Victoria Falls Skilled Nursing and Rehab v. CMS*, C-21-573.

This is an administrative appeal filed by Debtor March 8, 2021 with the Civil Remedies Division, Case No. C-21-573, arising out of a determination that Victoria Falls was not in substantial compliance with federal regulations imposing Civil Monetary Penalty ("CMP") in the amount of $74,475.00.

Debtor has abandoned its appeal of this decision.

## ARTICLE IX
### EFFECT OF CONFIRMATION

Except as otherwise provided in this Plan, confirmation of the Plan shall vest in the Debtor all property of the estate, including all tax loss carry forwards and other tax attributes of the Debtor, free and clear of all liens and claims of creditors except to the extent specifically set forth in this Plan.

Dated this 7th day of July 2022.

13

Respectfully submitted,

/s/Mark J. Lazzo
Mark J. Lazzo, #12790
Justin T. Balbierz, #27304
MARK J. LAZZO, P.A.
Bldg. 300, Ste. B
Wichita, KS 67226
T: (316) 263-6895 | F: (316) 264-4704
mark@lazzolaw.com
justin@lazzolaw.com
*Attorneys for Debtor Andover Senior Care, LLC*

14

**EXHIBIT**

**1**

**EXHIBIT "1"**

**ANDOVER SENIOR CARE, LLC'S LIQUIDATION ANALYSIS**

ASSETS:                                                              Value (3/11/22)

Tract 1 ...............................................................................$2,500,000.00 (est.)
Tract 2 ...............................................................................2,500,000.00 (est.)
Debtor's funds escrowed with Dwight Capital.................................... 1,000,000.00
Retained equipment and office furniture.......................................... 114,110.00
Equipment and office furniture not retained....................................... 100,000.00
Vehicles .................................................................................. 39,000.00
Accounts receivable ................................................................... 272,292.00
Deposit Accounts ...................................................................... 83,000.00

TOTAL          $6,608,402.00

LIQUIDATION DEDUCTIONS:

Estimated Chapter 11 Administrative Expenses ........................... <$120,000.00>
Estimated Liquidation Costs, Chapter 7 Fees, etc................................ <$35,000.00>

TOTAL          < $155,000.00>

PAYMENT OF SECURED AND PRIORITY CLAIMS:

Dwight Capital (Class 1 secured claim)........................................ <$3,600,000.00>
Dwight Capital (Class 2 secured claim)........................................ <$2,819,144.36>
Dwight Capital (Class 3 secured claim)......................................... <$114,110.00>
Commerce Bank (Class 4 secured claim)..................................<$25,265.13>
Huntington National Bank (Class 5 secured claim) .......................... <$11,730.55>
Kansas Department of Aging (Class 6 priority claim) ....................... <$22,110.00>
Butler County Treasurer (Class 7 secured claim) ...........................<$34,197.37>
Butler County Treasurer (Class 8 secured claim) .......................... <$36,147.64>

TOTAL          $6,662,705.05

ASSETS............................................................................... 6,608,402.00
<LESS LIQUIDATION DEDUCTIONS>............................................... < 155,000.00>
<LESS PAYMENT OF SECURED
 AND PRIORITY CLAIMS>............................................................. <$6,662,705.05>

**NET AVAILABLE TO UNSECURED CREDITORS ...........................          - 0-**

EXHIBIT 2

## Inventory

| Andover Assisted Living Personal Property Inventory | Value | | Quantity | Total | |
|---|---|---|---|---|---|
| Entry | | | | | |
| (2) Metal Benches | $ | 25.00 | 2 | $ | 50.00 |
| (2) Artificial Ferns on Stands | $ | 5.00 | 2 | $ | 10.00 |
| Decorative Wall Piece | $ | 10.00 | 1 | $ | 10.00 |
| Decorative Plant Stand | $ | 10.00 | 1 | $ | 10.00 |
| (2) Tan Wingback Sitting Chairs | $ | 15.00 | 2 | $ | 30.00 |
| White Electric Fireplace 60" long | $ | 750.00 | 1 | $ | 750.00 |
| Hanging Clock | $ | 10.00 | 1 | $ | 10.00 |
| (8) Large Hanging Pictures with Frames | $ | 3.00 | 8 | $ | 24.00 |
| Black Reception Desk 70" long 32" wide | $ | 40.00 | 1 | $ | 40.00 |
| Rolling Office Chair | $ | 10.00 | 1 | $ | 10.00 |
| (2) Gray Upholstered Chairs | $ | 15.00 | 2 | $ | 30.00 |
| (2) Fake Granite Top Tables | $ | 65.00 | 2 | $ | 130.00 |
| Gray Leather Loveseat | $ | 150.00 | 1 | $ | 150.00 |
| Hall 1 | | | | | |
| (2) Gray Cloth Chairs | $ | 10.00 | 2 | $ | 20.00 |
| Wooden Chess Table | $ | 10.00 | 1 | $ | 10.00 |
| (11) Hanging Pictures with Frames | $ | 3.00 | 11 | $ | 33.00 |
| (2) Black Leather Benches 76" long 18" tall | $ | 20.00 | 2 | $ | 40.00 |
| (2) Wooden Sitting Chairs | $ | 5.00 | 2 | $ | 10.00 |
| Wooden Chess Table | $ | 10.00 | 1 | $ | 10.00 |
| Rolling BP/Temp Machine | $ | 1,000.00 | 1 | $ | 1,000.00 |
| Hall 1.2 | | | | | |
| (8) Hanging Pictures | $ | 3.00 | 8 | $ | 24.00 |
| Wooden Chess Table | $ | 10.00 | 1 | $ | 10.00 |
| (2) Wooden Sitting Chairs | $ | 5.00 | 2 | $ | 10.00 |
| (3) Black Leather Benches 76" long 18" tall | $ | 20.00 | 3 | $ | 60.00 |
| HP Slate 21 Monitor | $ | 100.00 | 1 | $ | 100.00 |
| Hall 2.1 | | | | | |
| (25) Hanging Pictures with Frames | $ | 3.00 | 25 | $ | 75.00 |
| (2) Red Cloth Wingback Chairs | $ | 10.00 | 2 | $ | 20.00 |
| (3) Artificial Plant | $ | 5.00 | 3 | $ | 15.00 |
| (2) Cloth Chairs | $ | 10.00 | 2 | $ | 20.00 |
| (2) Red Padded Benches 48"x24"x19" | $ | 10.00 | 2 | $ | 20.00 |
| (2) Wooden Sitting Chairs | $ | 5.00 | 2 | $ | 10.00 |
| Wooden Chess Table | $ | 10.00 | 1 | $ | 10.00 |
| Small Black Table with w/ 4 Wooden Chairs | $ | 20.00 | 1 | $ | 20.00 |
| Folding Card Table | $ | 5.00 | 1 | $ | 5.00 |
| Cloth Folding Chair | $ | 2.00 | 1 | $ | 2.00 |

| Middle Hall 1 | | | | |
|---|---|---|---|---|
| (12) Hanging Pictures w/ Frames | $ | 3.00 | 12 | $ | 36.00 |
| Salon Sign | $ | 15.00 | 1 | $ | 15.00 |
| Cloth Canopy | $ | 2.00 | 1 | $ | 2.00 |
| Barber Shop Pole Decoration | $ | 10.00 | 1 | $ | 10.00 |
| Round Stone Table with 3 Chairs | $ | 75.00 | 1 | $ | 75.00 |
| Artificial Plant | $ | 5.00 | 1 | $ | 5.00 |
| Padded Bench 48"x24"x19" | $ | 10.00 | 1 | $ | 10.00 |
| Wooden Magazine Stand | $ | 2.00 | 1 | $ | 2.00 |
| (2) White Wingback Chairs | $ | 10.00 | 2 | $ | 20.00 |
| Sylvania TV 36" | $ | 30.00 | 1 | $ | 30.00 |
| Black Leather Bench 76" long 18" tall | $ | 20.00 | 1 | $ | 20.00 |
| Living Area 1 | | | | |
| (7) Hanging Pictures with Frames | $ | 3.00 | 7 | $ | 21.00 |
| (9) Wooden Upholstered Chairs | $ | 6.00 | 9 | $ | 54.00 |
| 48" Circular Wooden Table with 4 chairs | $ | 45.00 | 1 | $ | 45.00 |
| Assorted Games (Darts, Cornhole, Mini Pins, etc.) | $ | 15.00 | 1 | $ | 15.00 |
| Small Wooden Cabinet 26"x8"x48" | $ | 10.00 | 1 | $ | 10.00 |
| Hanging Clock | $ | 5.00 | 1 | $ | 5.00 |
| Yamaha Piano | $ | 4,500.00 | 1 | $ | 4,500.00 |
| Standing Lamp | $ | 10.00 | 1 | $ | 10.00 |
| Whiteboard with easel | $ | 15.00 | 1 | $ | 15.00 |
| Round Card Table | $ | 15.00 | 1 | $ | 15.00 |
| (3) Plastic Lifetime Folding Card Tables | $ | 25.00 | 3 | $ | 75.00 |
| (6) Padded Blue Chairs | $ | 5.00 | 6 | $ | 30.00 |
| (5) Padded Red Chairs | $ | 5.00 | 5 | $ | 25.00 |
| (8) Assorted Folding Chairs | $ | 5.00 | 8 | $ | 40.00 |
| Rolling Chair Cart | $ | 20.00 | 1 | $ | 20.00 |
| Assorted Board Games | $ | 10.00 | 1 | $ | 10.00 |
| Small Rolling Cart | $ | 5.00 | 1 | $ | 5.00 |
| Large Wooden Dining Table with 4 chairs | $ | 150.00 | 1 | $ | 150.00 |
| Decorative Crate and Candle Holders | $ | 2.00 | 1 | $ | 2.00 |
| (4) Bookcases of Assorted DVDs and CDs | $ | 50.00 | 4 | $ | 200.00 |
| Black Leather Bench 76" long 18" tall | $ | 20.00 | 1 | $ | 20.00 |
| Hanging Projector Screen | $ | 25.00 | 1 | $ | 25.00 |
| (2) Sony Surround Sound Speakers | $ | 15.00 | 2 | $ | 30.00 |
| Sony A/V Control Center | $ | 50.00 | 1 | $ | 50.00 |
| Samsung DVD Player | $ | 10.00 | 1 | $ | 10.00 |
| Cisco DVR | $ | 10.00 | 1 | $ | 10.00 |
| Stand with Glass Shelves | $ | 25.00 | 1 | $ | 25.00 |
| Sony Projector | $ | 45.00 | 1 | $ | 45.00 |

| Item | Price | Qty | Total |
|---|---|---|---|
| Passport Portable PA System | $ 100.00 | 1 | $ 100.00 |
| Assorted African Decorations and Vases | $ 30.00 | 1 | $ 30.00 |
| Artificial Tree | $ 5.00 | 1 | $ 5.00 |
| Black Reception Desk 70" long 32" wide | $ 40.00 | 1 | $ 40.00 |
| (2) Rolling Office Chairs | $ 10.00 | 2 | $ 20.00 |
| Acer Computer Monitor | $ 15.00 | 1 | $ 15.00 |
| Keyboard | $ 2.00 | 1 | $ 2.00 |
| HP Pavilion Desktop | $ 35.00 | 1 | $ 35.00 |
| **Hall 2.2** | | | |
| Blue Felt Pool Table with Cues | $ 15.00 | 1 | $ 15.00 |
| Standing Easel | $ 5.00 | 1 | $ 5.00 |
| (3) Hanging Theater Decorations | $ 10.00 | 3 | $ 30.00 |
| (15) Hanging Pictures | $ 3.00 | 15 | $ 45.00 |
| Shuffleboard | $ 900.00 | 1 | $ 900.00 |
| (3) Wooden Padded Chairs | $ 6.00 | 3 | $ 18.00 |
| Small Wooden Table | $ 10.00 | 1 | $ 10.00 |
| Padded Bench 48"x24"x19" | $ 10.00 | 1 | $ 10.00 |
| Wooden Table with Foldable Wings | $ 25.00 | 1 | $ 25.00 |
| **Hall 3** | | | |
| (22) Hanging Photos with frames | $ 3.00 | 22 | $ 66.00 |
| (2) Blue Padded Chairs | $ 15.00 | 2 | $ 30.00 |
| Artificial Tree | $ 5.00 | 1 | $ 5.00 |
| (5) Padded Benches 48"x24"x19" | $ 10.00 | 5 | $ 50.00 |
| (2) Artificial Plants | $ 5.00 | 2 | $ 10.00 |
| (2) Upholstered Love Seats | $ 5.00 | 2 | $ 10.00 |
| (2) Artificial Ferns on Stands | $ 5.00 | 2 | $ 10.00 |
| (2) Yellow Wingback Chairs | $ 10.00 | 2 | $ 20.00 |
| Wooden End Table | $ 25.00 | 1 | $ 25.00 |
| Table Top Popcorn Machine | $ 125.00 | 1 | $ 125.00 |
| **Hall 4.1** | | | |
| (12) Hanging Pictures w/ Frames | $ 3.00 | 12 | $ 36.00 |
| (2) Padded Benches 48"x24"x19" | $ 10.00 | 2 | $ 20.00 |
| Rolling BP/Temp Machine | $ 1,000.00 | 1 | $ 1,000.00 |
| Brown Upholstered Chair | $ 3.00 | 1 | $ 3.00 |
| (2) Wooden Sitting Chairs | $ 5.00 | 2 | $ 10.00 |
| Wooden Chess Table | $ 10.00 | 1 | $ 10.00 |
| (2) Red Upholstered Chairs | $ 5.00 | 2 | $ 10.00 |
| Wooden Magazine Stand | $ 3.00 | 1 | $ 3.00 |
| **Living Area 2** | | | |
| (2) Gray Upholstered Chairs | $ 10.00 | 2 | $ 20.00 |
| Wooden End Table | $ 10.00 | 1 | $ 10.00 |

| Item | Price | Qty | Total |
|---|---|---|---|
| (4) Hanging Pictures with Frames | $ 3.00 | 4 | $ 12.00 |
| Mantle Decorations | $ 15.00 | 1 | $ 15.00 |
| (3) 6ft Plastic Lifetime Tables | $ 40.00 | 3 | $ 120.00 |
| 8ft Plastic Lifetime Table | $ 40.00 | 1 | $ 40.00 |
| Assorted Board Games | $ 35.00 | 1 | $ 35.00 |
| Wooden Display Rack | $ 10.00 | 1 | $ 10.00 |
| Wooden Half Circle Table | $ 25.00 | 1 | $ 25.00 |
| Standing Fan | $ 2.00 | 1 | $ 2.00 |
| Wooden Bookshelves | $ 3.00 | 1 | $ 3.00 |
| NuStep T5XR | $ 1,500.00 | 1 | $ 1,500.00 |
| Physio Step LXT | $ 1,200.00 | 1 | $ 1,200.00 |
| Wooden Chair | $ 3.00 | 1 | $ 3.00 |
| Handcrafted Decorations | $ 10.00 | 1 | $ 10.00 |
| Folding Poker Table | $ 70.00 | 1 | $ 70.00 |
| Small Red Book Rack | $ 2.00 | 1 | $ 2.00 |
| Large Hanging Decoration Piece | $ 30.00 | 1 | $ 30.00 |
| Topaz Freedom Scientific System | $ 350.00 | 1 | $ 350.00 |
| Small Wooden Desk | $ 5.00 | 1 | $ 5.00 |
| White Wooden Chair | $ 3.00 | 1 | $ 3.00 |
| Folding Card Table | $ 5.00 | 1 | $ 5.00 |
| Small Bookcase 36"x10"x30" | $ 10.00 | 1 | $ 10.00 |
| (4) Large Bookcases 36"x11"x72" | $ 40.00 | 4 | $ 160.00 |
| Assorted Books | $ 30.00 | 1 | $ 30.00 |
| Artificial Tree | $ 5.00 | 1 | $ 5.00 |
| Music Stand | $ 3.00 | 1 | $ 3.00 |
| Bird Display Hexagon Shape 77" tall 60" wide | $ 275.00 | 1 | $ 275.00 |
| Large Wooden Dining Table with 6 chairs | $ 150.00 | 1 | $ 150.00 |
| Hall 4.2 | | | |
| (18) Hanging Pictures with Frames | $ 3.00 | 18 | $ 54.00 |
| Standing Easel | $ 3.00 | 1 | $ 3.00 |
| (2) Red Wingback Chairs | $ 8.00 | 2 | $ 16.00 |
| Wooden End Table | $ 25.00 | 1 | $ 25.00 |
| (3) Padded Benches 48"x24"x19" | $ 10.00 | 3 | $ 30.00 |
| (2) Artificial Plants | $ 5.00 | 2 | $ 10.00 |
| HP Touch Monitor | $ 50.00 | 1 | $ 50.00 |
| Black Leather Bench 76" long 18" tall | $ 20.00 | 1 | $ 20.00 |
| (2) Circular Backed Chairs | $ 25.00 | 2 | $ 50.00 |
| Small Wooden Table/Stand | $ 15.00 | 1 | $ 15.00 |
| Middle Hall 2 | | | |
| (5) Hanging Pictures | $ 3.00 | 5 | $ 15.00 |
| (2) Round Tables | $ 10.00 | 2 | $ 20.00 |

McCurdy
REAL ESTATE & AUCTION

| Item | | Price | Qty | Total | |
|---|---|---|---|---|---|
| (4) Wooden Padded Chairs | $ | 6.00 | 4 | $ | 24.00 |
| Artificial Plant | $ | 5.00 | 1 | $ | 5.00 |
| (2) Padded Benches 48"x24"x19" | $ | 10.00 | 2 | $ | 20.00 |
| Artificial Tree | $ | 5.00 | 1 | $ | 5.00 |
| Wooden Hanging Clock | $ | 5.00 | 1 | $ | 5.00 |
| (2) Cloth Canopy's | $ | 2.00 | 2 | $ | 4.00 |
| Staff Break Room | | | | | |
| Metal Lockers | $ | 100.00 | 1 | $ | 100.00 |
| (4) Wooden Padded Chairs | $ | 6.00 | 4 | $ | 24.00 |
| 8ft Plastic Lifetime Table | $ | 40.00 | 1 | $ | 40.00 |
| Hotpoint Fridge and Freezer 33"x31"x67" | $ | 150.00 | 1 | $ | 150.00 |
| Sharp Microwave w/ Cart | $ | 40.00 | 1 | $ | 40.00 |
| (2) Trashcans | $ | 5.00 | 2 | $ | 10.00 |
| Courtyard | | | | | |
| (3) Metal Park Benches | $ | 25.00 | 3 | $ | 75.00 |
| Hanging Basket Holder/Stand | $ | 10.00 | 1 | $ | 10.00 |
| (2) Trashcans | $ | 15.00 | 2 | $ | 30.00 |
| Plastic Hose Reel | $ | 10.00 | 1 | $ | 10.00 |
| (2) Flower Planters | $ | 10.00 | 2 | $ | 20.00 |
| Smoke Stand | $ | 10.00 | 1 | $ | 10.00 |
| (3) Wooden Padded Chairs | $ | 6.00 | 3 | $ | 18.00 |
| Char-Griller Grill | $ | 5.00 | 1 | $ | 5.00 |
| Sprinkler Room | | | | | |
| Safe | $ | 50.00 | 1 | $ | 50.00 |
| (10) Wooden Doors | $ | 2.00 | 10 | $ | 20.00 |
| (5) Wooden Sliding Doors | $ | 2.00 | 5 | $ | 10.00 |
| 6ft Plastic Lifetime Table | $ | 40.00 | 1 | $ | 40.00 |
| Metal Rods/ Railing | $ | 10.00 | 1 | $ | 10.00 |
| Push Salt Spreader | $ | 15.00 | 1 | $ | 15.00 |
| Dining Hall | | | | | |
| (25) Wooden Dining Tables 36"x36"x31" | $ | 40.00 | 25 | $ | 1,000.00 |
| Dresser with Glass Top 72"x19"x33" | $ | 50.00 | 1 | $ | 50.00 |
| Composite Table 48"36"x29" | $ | 30.00 | 1 | $ | 30.00 |
| (51) Wooden Padded Chairs | $ | 6.00 | 51 | $ | 306.00 |
| Dry Erase Board w/ Easel | $ | 10.00 | 1 | $ | 10.00 |
| Standing Fan | $ | 2.00 | 1 | $ | 2.00 |
| Plastic Rolling Cart w/ Totes | $ | 50.00 | 1 | $ | 50.00 |
| (2) Condiment Organizers | $ | 15.00 | 2 | $ | 30.00 |
| Hanging Cup Dispenser | $ | 5.00 | 1 | $ | 5.00 |
| (2) Drink Dispensers | $ | 15.00 | 2 | $ | 30.00 |
| Juice Machine | $ | 110.00 | 1 | $ | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bunn Cappuccino Machine | $ | 125.00 | 1 | $ | 125.00 |
| Ice/Water Machine | $ | 500.00 | 1 | $ | 500.00 |
| Napkin Dispenser | $ | 15.00 | 1 | $ | 15.00 |
| Hot Liquid Dispenser | $ | 75.00 | 1 | $ | 75.00 |
| Shelving / Racks | $ | 10.00 | 1 | $ | 10.00 |
| Rolling Trash Can | $ | 20.00 | 1 | $ | 20.00 |
| (2) Ultra HD Seville Classic Tables 72"x24"x38" | $ | 250.00 | 2 | $ | 500.00 |
| Ultra HD Seville Classic Table 48"x24"28" | $ | 200.00 | 1 | $ | 200.00 |
| (17) Black Metal Padded Chairs | $ | 6.00 | 17 | $ | 102.00 |
| (25) Table Organizers | $ | 5.00 | 25 | $ | 125.00 |
| Baking Stand/Bar w/ Decorations | $ | 40.00 | 1 | $ | 40.00 |
| (14) Hanging Decorations | $ | 3.00 | 14 | $ | 42.00 |
| Menu Sign | $ | 20.00 | 1 | $ | 20.00 |
| Kitchen | | | | | |
| Whiteboard | $ | 10.00 | 1 | $ | 10.00 |
| Stainless Steel Table 48"x24"x35" | $ | 275.00 | 1 | $ | 275.00 |
| Milk Crates w/ Menus | $ | 35.00 | 1 | $ | 35.00 |
| (5) Stainless Steel Rolling Carts 34"x20"x32" | $ | 40.00 | 5 | $ | 200.00 |
| (2) Stainless Steel Tables 49"x24"x34" | $ | 275.00 | 2 | $ | 550.00 |
| 4-Drawer Filing Cabinet | $ | 15.00 | 1 | $ | 15.00 |
| (2) Rolling Office Chairs | $ | 5.00 | 2 | $ | 10.00 |
| Small Desk | $ | 10.00 | 1 | $ | 10.00 |
| HP Monitor All in 1 | $ | 50.00 | 1 | $ | 50.00 |
| Stainless Steel Sink | $ | 500.00 | 1 | $ | 500.00 |
| Rolling Can Rack 48"x36"x72" | $ | 75.00 | 1 | $ | 75.00 |
| Heat Lamp | $ | 20.00 | 1 | $ | 20.00 |
| Rack Shelving 47"x18"x70" | $ | 60.00 | 1 | $ | 60.00 |
| Igloo Jug | $ | 5.00 | 1 | $ | 5.00 |
| (6) Rack Shelving Units 59"x18"x70" | $ | 70.00 | 6 | $ | 420.00 |
| 4-Spot Heating Table | $ | 300.00 | 1 | $ | 300.00 |
| Plate Warmer/Rolling Cart | $ | 250.00 | 1 | $ | 250.00 |
| Edmund Knife Holder | $ | 35.00 | 1 | $ | 35.00 |
| Vulcan Stovetop 6 Burner Flat Grill | $ | 2,000.00 | 1 | $ | 2,000.00 |
| American Range Deep Fryer 2 Basket | $ | 250.00 | 1 | $ | 250.00 |
| Vulcan Oven | $ | 1,250.00 | 1 | $ | 1,250.00 |
| Long Stainless Steel Table with Top Shelf | $ | 550.00 | 1 | $ | 550.00 |
| Rival Microwave | $ | 20.00 | 1 | $ | 20.00 |
| Ava Toaster | $ | 200.00 | 1 | $ | 200.00 |
| Small Stainless Steel Table 24"x36"x40" | $ | 150.00 | 1 | $ | 150.00 |
| Food Processor | $ | 10.00 | 1 | $ | 10.00 |
| Tabco Sink | $ | 35.00 | 1 | $ | 35.00 |

McCurdy
REAL ESTATE & AUCTION

| | | | | |
|---|---|---|---|---|
| Hoshizaki Ice Maker Model KML-451MWH | $ | 1,500.00 | 1 | $ | 1,500.00 |
| Small Stainless Steel Table 24"x36"x20" | $ | 150.00 | 1 | $ | 150.00 |
| Globe SP20 Mixer | $ | 425.00 | 1 | $ | 425.00 |
| Robot Coupe R100 Food Processor | $ | 150.00 | 1 | $ | 150.00 |
| Long Stainless Steel Table | $ | 500.00 | 1 | $ | 500.00 |
| Krowne Sink | $ | 35.00 | 1 | $ | 35.00 |
| Pallet Rack Shelving Unit | $ | 125.00 | 1 | $ | 125.00 |
| (23) Stainless Serving Pans of Various Sizes | $ | 15.00 | 23 | $ | 345.00 |
| (2) Whisks and Deep Fryer Scoop | $ | 10.00 | 2 | $ | 20.00 |
| (6) Coffee Dispensers | $ | 5.00 | 6 | $ | 30.00 |
| Various Plastic Serving Items | $ | 15.00 | 1 | $ | 15.00 |
| (4) Cutting Boards | $ | 10.00 | 4 | $ | 40.00 |
| Various Stainless Pots and Pans | $ | 40.00 | 1 | $ | 40.00 |
| Stainless Serving Trays | $ | 20.00 | 1 | $ | 20.00 |
| (12) Blue Wash Racks | $ | 10.00 | 12 | $ | 120.00 |
| Wash Rack Rolling Cart | $ | 15.00 | 1 | $ | 15.00 |
| Tuthill Model A Dishwasher | $ | 1,000.00 | 1 | $ | 1,000.00 |
| (3) Stainless Shelves | $ | 50.00 | 3 | $ | 150.00 |
| Utensils | $ | 40.00 | 1 | $ | 40.00 |
| Rolling Cart with Black Shelves | $ | 20.00 | 1 | $ | 20.00 |
| Stainless 3 Tub Sink | $ | 900.00 | 1 | $ | 900.00 |
| (2) Gray Rolling Carts | $ | 50.00 | 2 | $ | 100.00 |
| 6 Spot Dish Cart with Dishes | $ | 400.00 | 1 | $ | 400.00 |
| Rolling Trash Can | $ | 15.00 | 1 | $ | 15.00 |
| Avantco 1 Door Freezer Model 178A19FHC | $ | 1,500.00 | 1 | $ | 1,500.00 |
| Avantco 2 Door Freezer Model 178A49FHC | $ | 1,200.00 | 1 | $ | 1,200.00 |
| True 2 Door Refrigerator Model T-49 | $ | 900.00 | 1 | $ | 900.00 |
| Avantco 3 Door Fridge Model 178SS3RHC | $ | 1,800.00 | 1 | $ | 1,800.00 |
| Rolling Bread Rack | $ | 50.00 | 1 | $ | 50.00 |
| Turbo Air 1 Door Fridge Model TSR-23SD | $ | 1,200.00 | 1 | $ | 1,200.00 |
| (2) ShopVac Air Movers | $ | 25.00 | 2 | $ | 50.00 |
| Portable Salad Bar | $ | 900.00 | 1 | $ | 900.00 |
| Ecolab Light | $ | 120.00 | 1 | $ | 120.00 |
| Diversey Soap Dispenser | $ | 35.00 | 1 | $ | 35.00 |
| Rolling Mop Bucket | $ | 15.00 | 1 | $ | 15.00 |
| Cleaning Supplies and Hand Tools | $ | 15.00 | 1 | $ | 15.00 |
| Laundry Room | | | | |
| (3) Roper Dryers Model RED4516FWO | $ | 75.00 | 3 | $ | 225.00 |
| (2) Hotpoint Dryers Model HTDX100EM8WW | $ | 75.00 | 2 | $ | 150.00 |
| Whirlpool Dryer Model WED4815EW1 | $ | 100.00 | 1 | $ | 100.00 |
| Laundry Cart w/ Hangers and Baskets | $ | 50.00 | 1 | $ | 50.00 |

| Item | Price | Qty | Total |
|---|---|---|---|
| Plastic Shelving | $ 10.00 | 1 | $ 10.00 |
| Plastic Storage Cabinet | $ 25.00 | 1 | $ 25.00 |
| (6) Roper Washing Machines Model RTW4516FW2 | $ 75.00 | 6 | $ 450.00 |
| 6ft Plastic Lifetime Table | $ 40.00 | 1 | $ 40.00 |
| (2) Wooden Sitting Chairs | $ 6.00 | 2 | $ 12.00 |
| Diversey Quattro Select | $ 200.00 | 1 | $ 200.00 |
| Plastic Rolling Cart | $ 25.00 | 1 | $ 25.00 |
| (12) Topshot Soap Dispensers | $ 20.00 | 12 | $ 240.00 |
| Utility Sink | $ 30.00 | 1 | $ 30.00 |
| Mop Bucket | $ 10.00 | 1 | $ 10.00 |
| Maintenance Room | | | |
| Homemade Work Table | $ 20.00 | 1 | $ 20.00 |
| Rolling Office Chair | $ 10.00 | 1 | $ 10.00 |
| Eagle Rack Shelving | $ 70.00 | 1 | $ 70.00 |
| Miscellaneous Contents on Rack Shelving | $ 20.00 | 1 | $ 20.00 |
| Waterloo Workbench with Miscellaneous Items | $ 100.00 | 1 | $ 100.00 |
| Cobra Drain Snake | $ 150.00 | 1 | $ 150.00 |
| Hand Saws | $ 20.00 | 1 | $ 20.00 |
| US General Toolbox with Tools | $ 275.00 | 1 | $ 275.00 |
| Bissell Big Green Floor Cleaner | $ 150.00 | 1 | $ 150.00 |
| Bolt Bin | $ 15.00 | 1 | $ 15.00 |
| Security Station (Table, Monitor, Zosi Recorder) | $ 20.00 | 1 | $ 20.00 |
| Metal Cabinet Paint Cabinet | $ 100.00 | 1 | $ 100.00 |
| (3) Pallet Racks with Miscellaneous Items | $ 150.00 | 3 | $ 450.00 |
| Rack Shelving Unit with Miscellaneous Items | $ 100.00 | 1 | $ 100.00 |
| Rack Shelving Unit with Miscellaneous Items | $ 60.00 | 1 | $ 60.00 |
| Black Padded Chair | $ 10.00 | 1 | $ 10.00 |
| Fiberglass Werner Ladder | $ 100.00 | 1 | $ 100.00 |
| Plastic Rolling Cart | $ 60.00 | 1 | $ 60.00 |
| Metal Rolling Cart | $ 40.00 | 1 | $ 40.00 |
| (2) Range Hoods | $ 20.00 | 2 | $ 40.00 |
| (2) Step Stools | $ 10.00 | 2 | $ 20.00 |
| Tamper | $ 25.00 | 1 | $ 25.00 |
| Flooring Roller | $ 50.00 | 1 | $ 50.00 |
| (2) Hand Shears | $ 12.00 | 2 | $ 24.00 |
| (2) Bolt Cutters | $ 30.00 | 2 | $ 60.00 |
| US General Toolbox with Tools | $ 325.00 | 1 | $ 325.00 |
| Hand Tools | $ 30.00 | 1 | $ 30.00 |
| Shark Vacuum | $ 5.00 | 1 | $ 5.00 |
| Light Stand | $ 15.00 | 1 | $ 15.00 |
| Salon | | | |

| Item | Price | Qty | Total |
|---|---|---|---|
| (2) Stylists Chairs | $ 45.00 | 2 | $ 90.00 |
| (2) Styling Stations with Sinks | $ 80.00 | 2 | $ 160.00 |
| (7) Hanging Décor Pieces | $ 5.00 | 7 | $ 35.00 |
| (3) Rolling Cady's with Supplies | $ 15.00 | 3 | $ 45.00 |
| (2) Portable Hair Dryers | $ 20.00 | 2 | $ 40.00 |
| (3) Stationary Hair Dryers | $ 100.00 | 3 | $ 300.00 |
| Card Table | $ 5.00 | 1 | $ 5.00 |
| Folding Chair | $ 2.00 | 1 | $ 2.00 |
| Black Padded Chair | $ 10.00 | 1 | $ 10.00 |
| Conference Room | | | |
| (4) 4-Drawer Filing Cabinets | $ 30.00 | 4 | $ 120.00 |
| Cardboard and Plastic Paper Organizer | $ 10.00 | 1 | $ 10.00 |
| Stainless Rack Shelving with Office Supplies | $ 120.00 | 1 | $ 120.00 |
| Gray Metal Cabinet | $ 60.00 | 1 | $ 60.00 |
| Wooden Desk | $ 40.00 | 1 | $ 40.00 |
| Paper Cutter | $ 15.00 | 1 | $ 15.00 |
| (2) Kyocera ECOSYS M3655idn Printers | $ 135.00 | 2 | $ 270.00 |
| (2) Rolling Printer Stands | $ 10.00 | 2 | $ 20.00 |
| Rolling Cart | $ 50.00 | 1 | $ 50.00 |
| 2-Drawer Filing Cabinet | $ 10.00 | 1 | $ 10.00 |
| Black Metal Cabinet | $ 35.00 | 1 | $ 35.00 |
| Conference Table with 6 Chairs | $ 75.00 | 1 | $ 75.00 |
| (2) Folding Chairs | $ 3.00 | 2 | $ 6.00 |
| (2) 4-Drawer Filing Cabinets | $ 30.00 | 2 | $ 60.00 |
| (2) Planters | $ 10.00 | 2 | $ 20.00 |
| Hanging White Board Cabinet | $ 45.00 | 1 | $ 45.00 |
| (3) Hanging Lock Boxes | $ 12.00 | 3 | $ 36.00 |
| HP Touch Smart 300 | $ 50.00 | 1 | $ 50.00 |
| Folding Table | $ 5.00 | 1 | $ 5.00 |
| (2) Hanging Décor Pieces | $ 5.00 | 2 | $ 10.00 |
| Café | | | |
| Popcorn Maker | $ 175.00 | 1 | $ 175.00 |
| Crock Pot | $ 5.00 | 1 | $ 5.00 |
| GE Microwave | $ 30.00 | 1 | $ 30.00 |
| Water Jug | $ 3.00 | 1 | $ 3.00 |
| Bavarian Pretzel Warmer | $ 50.00 | 1 | $ 50.00 |
| Frigidaire Mini Fridge | $ 35.00 | 1 | $ 35.00 |
| Sami Serv Ice Cream Machine | $ 1,000.00 | 1 | $ 1,000.00 |
| Whirlpool Built In Double Ovens | $ 550.00 | 1 | $ 550.00 |
| True Refrigeration Case Model TSID-48-2 | $ 700.00 | 1 | $ 700.00 |
| Food Basket | $ 3.00 | 1 | $ 3.00 |

| | | | | |
|---|---|---|---|---|
| Sylvania TV 42" | $ | 50.00 | 1 | $ | 50.00 |
| Coca-Cola Decorations | $ | 120.00 | 1 | $ | 120.00 |
| Office 1 | | | | |
| Secured Document Cabinet | $ | 20.00 | 1 | $ | 20.00 |
| TASKalfa 3253ci Printer | $ | 1,200.00 | 1 | $ | 1,200.00 |
| Computer Desk | $ | 15.00 | 1 | $ | 15.00 |
| Whiteboard | $ | 10.00 | 1 | $ | 10.00 |
| Reception Desk | $ | 100.00 | 1 | $ | 100.00 |
| Acer Computer Monitor | $ | 15.00 | 1 | $ | 15.00 |
| HP P6557c Desktop | $ | 50.00 | 1 | $ | 50.00 |
| Red Padded Chair | $ | 3.00 | 1 | $ | 3.00 |
| Black Padded Chair | $ | 3.00 | 1 | $ | 3.00 |
| Wooden Desk | $ | 5.00 | 1 | $ | 5.00 |
| (3) 4-Drawer Filing Cabinets | $ | 35.00 | 3 | $ | 105.00 |
| Small Wooden Bookcase | $ | 10.00 | 1 | $ | 10.00 |
| Dell Computer Monitor | $ | 15.00 | 1 | $ | 15.00 |
| HP Computer Monitor | $ | 15.00 | 1 | $ | 15.00 |
| Dell Opti flex 3010 Desktop | $ | 50.00 | 1 | $ | 50.00 |
| Vizio 36" TV | $ | 30.00 | 1 | $ | 30.00 |
| Directors Office | | | | |
| Black Foldable Wing Table with 2 Chairs | $ | 50.00 | 1 | $ | 50.00 |
| Red Striped Padded Chair | $ | 10.00 | 1 | $ | 10.00 |
| Red Wooden Padded Chair | $ | 5.00 | 1 | $ | 5.00 |
| Glass Top Table | $ | 30.00 | 1 | $ | 30.00 |
| (3) 4-Drawer Filing Cabinets | $ | 30.00 | 3 | $ | 90.00 |
| Rolling Office Chair | $ | 10.00 | 1 | $ | 10.00 |
| Samsung TV | $ | 175.00 | 1 | $ | 175.00 |
| Wooden Bookcase | $ | 35.00 | 1 | $ | 35.00 |
| Galanz Mini Fridge | $ | 35.00 | 1 | $ | 35.00 |
| Large Office Desk | $ | 75.00 | 1 | $ | 75.00 |
| Metal Filing Cabinet | $ | 50.00 | 1 | $ | 50.00 |
| Bunker Hill Digital Floor Safe 1.5 cu.ft. | $ | 75.00 | 1 | $ | 75.00 |
| Supply Room/Store | | | | |
| Frigidaire Mini Fridge | $ | 35.00 | 1 | $ | 35.00 |
| Kenmore Mini Fridge | $ | 35.00 | 1 | $ | 35.00 |
| Office Desk | $ | 40.00 | 1 | $ | 40.00 |
| Rolling Office Chair | $ | 10.00 | 1 | $ | 10.00 |
| (2) Racking Shelves with Contents | $ | 100.00 | 2 | $ | 200.00 |
| Wooden Bookcase | $ | 15.00 | 1 | $ | 15.00 |
| Miscellaneous Crafting Supplies | $ | 30.00 | 1 | $ | 30.00 |
| (3) Plastic Organizers | $ | 8.00 | 3 | $ | 24.00 |

| Item | Price | Qty | Total |
|---|---|---|---|
| Glass Display Cabinet | $ 50.00 | 1 | $ 50.00 |
| (4) Retail Shelves/Displays | $ 35.00 | 4 | $ 140.00 |
| (10) Wooden Crates | $ 10.00 | 10 | $ 100.00 |
| Turning Card Stand | $ 15.00 | 1 | $ 15.00 |
| Nurses Office | | | |
| Small Office Desk | $ 10.00 | 1 | $ 10.00 |
| Rolling Office Chair | $ 10.00 | 1 | $ 10.00 |
| Wooden Bookcase | $ 15.00 | 1 | $ 15.00 |
| Secured Document Cabinet | $ 20.00 | 1 | $ 20.00 |
| Haier Mini Fridge | $ 35.00 | 1 | $ 35.00 |
| Large Office Desk | $ 40.00 | 1 | $ 40.00 |
| Office Chair | $ 10.00 | 1 | $ 10.00 |
| Wooden Bookcase | $ 25.00 | 1 | $ 25.00 |
| Rolling Organizer | $ 8.00 | 1 | $ 8.00 |
| Metal Filing Cabinet | $ 50.00 | 1 | $ 50.00 |
| Small Wooden Table | $ 15.00 | 1 | $ 15.00 |
| HP Touch Smart 600 | $ 50.00 | 1 | $ 50.00 |
| Dell Computer Monitor | $ 15.00 | 1 | $ 15.00 |
| Studio Apartments | | | |
| (43) Microwaves | $ 30.00 | 43 | $ 1,290.00 |
| (43) Mini Fridges | $ 35.00 | 43 | $ 1,505.00 |
| 1 Bedroom Apartments | | | $ - |
| (41) Mini Fridges | $ 35.00 | 41 | $ 1,435.00 |
| (41) Stoves | $ 75.00 | 41 | $ 3,075.00 |
| 2 Bedroom Apartments | | | |
| (4) Fridges | $ 120.00 | 4 | $ 480.00 |
| (4) Stoves | $ 75.00 | 4 | $ 300.00 |
| Outside | | | |
| Trash Can | $ 15.00 | 1 | $ 15.00 |
| (2) Planters | $ 10.00 | 2 | $ 20.00 |
| Smoke Stand | $ 10.00 | 1 | $ 10.00 |
| (6) Park Benches | $ 25.00 | 6 | $ 150.00 |
| Hose Reel | $ 5.00 | 1 | $ 5.00 |
| (2) Stone Benches | $ 200.00 | 2 | $ 400.00 |
| Vehicles | | | |
| 2009 Ford F350 El Dorado Bus | $ 7,000.00 | 1 | $ 7,000.00 |
| 2004 Pontiac Montana | $ 2,750.00 | 1 | $ 2,750.00 |
| 2016 Dodge Caravan | $ 15,000.00 | 1 | $ 15,000.00 |
| 2019 Dodge Caravan | $ 28,000.00 | 1 | $ 28,000.00 |
| | | | |
| Total | | | $ 114,110.00 |

McCurdy REAL ESTATE & AUCTION

## Class 3 claim - Dwight Capital, LLC

| Compounding Period: | Monthly |
| Nominal Annual Rate: | 5.000% |

**EXHIBIT 3**

### Cash Flow Data - Loans and Payments

| Event | Date | Amount | Number | Period | End Date |
|---|---|---|---|---|---|
| 1 Loan | 03/11/2022 | 114,110.00 | 1 | | |
| 2 Payment | 10/11/2022 | 2,207.80 | 60 | Monthly | 09/11/2027 |

### TValue Amortization Schedule - Normal, 365 Day Year

| | Date | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|
| Loan | 03/11/2022 | | | | 114,110.00 |
| 1 | 10/11/2022 | 2,207.80 | 3,370.10 | -1,162.30 | 115,272.30 |
| 2 | 11/11/2022 | 2,207.80 | 480.30 | 1,727.50 | 113,544.80 |
| 3 | 12/11/2022 | 2,207.80 | 473.10 | 1,734.70 | 111,810.10 |
| **2022 Totals** | | **6,623.40** | **4,323.50** | **2,299.90** | |
| 4 | 01/11/2023 | 2,207.80 | 465.88 | 1,741.92 | 110,068.18 |
| 5 | 02/11/2023 | 2,207.80 | 458.62 | 1,749.18 | 108,319.00 |
| 6 | 03/11/2023 | 2,207.80 | 451.33 | 1,756.47 | 106,562.53 |
| 7 | 04/11/2023 | 2,207.80 | 444.01 | 1,763.79 | 104,798.74 |
| 8 | 05/11/2023 | 2,207.80 | 436.66 | 1,771.14 | 103,027.60 |
| 9 | 06/11/2023 | 2,207.80 | 429.28 | 1,778.52 | 101,249.08 |
| 10 | 07/11/2023 | 2,207.80 | 421.87 | 1,785.93 | 99,463.15 |
| 11 | 08/11/2023 | 2,207.80 | 414.43 | 1,793.37 | 97,669.78 |
| 12 | 09/11/2023 | 2,207.80 | 406.96 | 1,800.84 | 95,868.94 |
| 13 | 10/11/2023 | 2,207.80 | 399.45 | 1,808.35 | 94,060.59 |
| 14 | 11/11/2023 | 2,207.80 | 391.92 | 1,815.88 | 92,244.71 |
| 15 | 12/11/2023 | 2,207.80 | 384.35 | 1,823.45 | 90,421.26 |
| **2023 Totals** | | **26,493.60** | **5,104.76** | **21,388.84** | |
| 16 | 01/11/2024 | 2,207.80 | 376.76 | 1,831.04 | 88,590.22 |
| 17 | 02/11/2024 | 2,207.80 | 369.13 | 1,838.67 | 86,751.55 |
| 18 | 03/11/2024 | 2,207.80 | 361.46 | 1,846.34 | 84,905.21 |
| 19 | 04/11/2024 | 2,207.80 | 353.77 | 1,854.03 | 83,051.18 |
| 20 | 05/11/2024 | 2,207.80 | 346.05 | 1,861.75 | 81,189.43 |
| 21 | 06/11/2024 | 2,207.80 | 338.29 | 1,869.51 | 79,319.92 |
| 22 | 07/11/2024 | 2,207.80 | 330.50 | 1,877.30 | 77,442.62 |
| 23 | 08/11/2024 | 2,207.80 | 322.68 | 1,885.12 | 75,557.50 |
| 24 | 09/11/2024 | 2,207.80 | 314.82 | 1,892.98 | 73,664.52 |

Class 3 claim - Dwight Capital, LLC

|    | Date       | Payment   | Interest | Principal | Balance   |
|----|------------|-----------|----------|-----------|-----------|
| 25 | 10/11/2024 | 2,207.80  | 306.94   | 1,900.86  | 71,763.66 |
| 26 | 11/11/2024 | 2,207.80  | 299.02   | 1,908.78  | 69,854.88 |
| 27 | 12/11/2024 | 2,207.80  | 291.06   | 1,916.74  | 67,938.14 |
| **2024 Totals** | | **26,493.60** | **4,010.48** | **22,483.12** | |
|    |            |           |          |           |           |
| 28 | 01/11/2025 | 2,207.80  | 283.08   | 1,924.72  | 66,013.42 |
| 29 | 02/11/2025 | 2,207.80  | 275.06   | 1,932.74  | 64,080.68 |
| 30 | 03/11/2025 | 2,207.80  | 267.00   | 1,940.80  | 62,139.88 |
| 31 | 04/11/2025 | 2,207.80  | 258.92   | 1,948.88  | 60,191.00 |
| 32 | 05/11/2025 | 2,207.80  | 250.80   | 1,957.00  | 58,234.00 |
| 33 | 06/11/2025 | 2,207.80  | 242.64   | 1,965.16  | 56,268.84 |
| 34 | 07/11/2025 | 2,207.80  | 234.45   | 1,973.35  | 54,295.49 |
| 35 | 08/11/2025 | 2,207.80  | 226.23   | 1,981.57  | 52,313.92 |
| 36 | 09/11/2025 | 2,207.80  | 217.97   | 1,989.83  | 50,324.09 |
| 37 | 10/11/2025 | 2,207.80  | 209.68   | 1,998.12  | 48,325.97 |
| 38 | 11/11/2025 | 2,207.80  | 201.36   | 2,006.44  | 46,319.53 |
| 39 | 12/11/2025 | 2,207.80  | 193.00   | 2,014.80  | 44,304.73 |
| **2025 Totals** | | **26,493.60** | **2,860.19** | **23,633.41** | |
|    |            |           |          |           |           |
| 40 | 01/11/2026 | 2,207.80  | 184.60   | 2,023.20  | 42,281.53 |
| 41 | 02/11/2026 | 2,207.80  | 176.17   | 2,031.63  | 40,249.90 |
| 42 | 03/11/2026 | 2,207.80  | 167.71   | 2,040.09  | 38,209.81 |
| 43 | 04/11/2026 | 2,207.80  | 159.21   | 2,048.59  | 36,161.22 |
| 44 | 05/11/2026 | 2,207.80  | 150.67   | 2,057.13  | 34,104.09 |
| 45 | 06/11/2026 | 2,207.80  | 142.10   | 2,065.70  | 32,038.39 |
| 46 | 07/11/2026 | 2,207.80  | 133.49   | 2,074.31  | 29,964.08 |
| 47 | 08/11/2026 | 2,207.80  | 124.85   | 2,082.95  | 27,881.13 |
| 48 | 09/11/2026 | 2,207.80  | 116.17   | 2,091.63  | 25,789.50 |
| 49 | 10/11/2026 | 2,207.80  | 107.46   | 2,100.34  | 23,689.16 |
| 50 | 11/11/2026 | 2,207.80  | 98.70    | 2,109.10  | 21,580.06 |
| 51 | 12/11/2026 | 2,207.80  | 89.92    | 2,117.88  | 19,462.18 |
| **2026 Totals** | | **26,493.60** | **1,651.05** | **24,842.55** | |
|    |            |           |          |           |           |
| 52 | 01/11/2027 | 2,207.80  | 81.09    | 2,126.71  | 17,335.47 |
| 53 | 02/11/2027 | 2,207.80  | 72.23    | 2,135.57  | 15,199.90 |
| 54 | 03/11/2027 | 2,207.80  | 63.33    | 2,144.47  | 13,055.43 |
| 55 | 04/11/2027 | 2,207.80  | 54.40    | 2,153.40  | 10,902.03 |
| 56 | 05/11/2027 | 2,207.80  | 45.43    | 2,162.37  | 8,739.66  |
| 57 | 06/11/2027 | 2,207.80  | 36.42    | 2,171.38  | 6,568.28  |
| 58 | 07/11/2027 | 2,207.80  | 27.37    | 2,180.43  | 4,387.85  |
| 59 | 08/11/2027 | 2,207.80  | 18.28    | 2,189.52  | 2,198.33  |
| 60 | 09/11/2027 | 2,207.80  | 9.47     | 2,198.33  | 0.00      |
| **2027 Totals** | | **19,870.20** | **408.02** | **19,462.18** | |

Class 3 claim - Dwight Capital, LLC

| Date | Payment | Interest | Principal | Balance |
|---|---|---|---|---|
| **Grand Totals** | **132,468.00** | **18,358.00** | **114,110.00** | |

**Last interest amount increased by 0.31 due to rounding.**

| ANNUAL PERCENTAGE RATE | FINANCE CHARGE | Amount Financed | Total of Payments |
|---|---|---|---|
| The cost of your credit as a yearly rate. | The dollar amount the credit will cost you. | The amount of credit provided to you or on your behalf. | The amount you will have paid after you have made all payments as scheduled. |
| **5.000%** | **$18,358.00** | **$114,110.00** | **$132,468.00** |

| Compounding Period: | Monthly |
| Nominal Annual Rate: | 4.390% |

**EXHIBIT**

**4**

## Cash Flow Data - Loans and Payments

| | Event | Date | Amount | Number | Period | End Date |
|---|---|---|---|---|---|---|
| 1 | Loan | 03/11/2022 | 25,265.13 | 1 | | |
| 2 | Payment | 10/11/2022 | 480.16 | 60 | Monthly | 09/11/2027 |

## TValue Amortization Schedule - Normal, 365 Day Year

| | Date | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|
| Loan | 03/11/2022 | | | | 25,265.13 |
| 1 | 10/11/2022 | 480.16 | 654.14 | -173.98 | 25,439.11 |
| 2 | 11/11/2022 | 480.16 | 93.06 | 387.10 | 25,052.01 |
| 3 | 12/11/2022 | 480.16 | 91.65 | 388.51 | 24,663.50 |
| **2022 Totals** | | **1,440.48** | **838.85** | **601.63** | |
| 4 | 01/11/2023 | 480.16 | 90.23 | 389.93 | 24,273.57 |
| 5 | 02/11/2023 | 480.16 | 88.80 | 391.36 | 23,882.21 |
| 6 | 03/11/2023 | 480.16 | 87.37 | 392.79 | 23,489.42 |
| 7 | 04/11/2023 | 480.16 | 85.93 | 394.23 | 23,095.19 |
| 8 | 05/11/2023 | 480.16 | 84.49 | 395.67 | 22,699.52 |
| 9 | 06/11/2023 | 480.16 | 83.04 | 397.12 | 22,302.40 |
| 10 | 07/11/2023 | 480.16 | 81.59 | 398.57 | 21,903.83 |
| 11 | 08/11/2023 | 480.16 | 80.13 | 400.03 | 21,503.80 |
| 12 | 09/11/2023 | 480.16 | 78.67 | 401.49 | 21,102.31 |
| 13 | 10/11/2023 | 480.16 | 77.20 | 402.96 | 20,699.35 |
| 14 | 11/11/2023 | 480.16 | 75.73 | 404.43 | 20,294.92 |
| 15 | 12/11/2023 | 480.16 | 74.25 | 405.91 | 19,889.01 |
| **2023 Totals** | | **5,761.92** | **987.43** | **4,774.49** | |
| 16 | 01/11/2024 | 480.16 | 72.76 | 407.40 | 19,481.61 |
| 17 | 02/11/2024 | 480.16 | 71.27 | 408.89 | 19,072.72 |
| 18 | 03/11/2024 | 480.16 | 69.77 | 410.39 | 18,662.33 |
| 19 | 04/11/2024 | 480.16 | 68.27 | 411.89 | 18,250.44 |
| 20 | 05/11/2024 | 480.16 | 66.77 | 413.39 | 17,837.05 |
| 21 | 06/11/2024 | 480.16 | 65.25 | 414.91 | 17,422.14 |
| 22 | 07/11/2024 | 480.16 | 63.74 | 416.42 | 17,005.72 |
| 23 | 08/11/2024 | 480.16 | 62.21 | 417.95 | 16,587.77 |
| 24 | 09/11/2024 | 480.16 | 60.68 | 419.48 | 16,168.29 |

Class 4 claim - Commerce Bank - Ex. 4

|     | Date | Payment | Interest | Principal | Balance |
|-----|------|---------|----------|-----------|---------|
| 25  | 10/11/2024 | 480.16 | 59.15 | 421.01 | 15,747.28 |
| 26  | 11/11/2024 | 480.16 | 57.61 | 422.55 | 15,324.73 |
| 27  | 12/11/2024 | 480.16 | 56.06 | 424.10 | 14,900.63 |
| **2024 Totals** | | **5,761.92** | **773.54** | **4,988.38** | |
| 28  | 01/11/2025 | 480.16 | 54.51 | 425.65 | 14,474.98 |
| 29  | 02/11/2025 | 480.16 | 52.95 | 427.21 | 14,047.77 |
| 30  | 03/11/2025 | 480.16 | 51.39 | 428.77 | 13,619.00 |
| 31  | 04/11/2025 | 480.16 | 49.82 | 430.34 | 13,188.66 |
| 32  | 05/11/2025 | 480.16 | 48.25 | 431.91 | 12,756.75 |
| 33  | 06/11/2025 | 480.16 | 46.67 | 433.49 | 12,323.26 |
| 34  | 07/11/2025 | 480.16 | 45.08 | 435.08 | 11,888.18 |
| 35  | 08/11/2025 | 480.16 | 43.49 | 436.67 | 11,451.51 |
| 36  | 09/11/2025 | 480.16 | 41.89 | 438.27 | 11,013.24 |
| 37  | 10/11/2025 | 480.16 | 40.29 | 439.87 | 10,573.37 |
| 38  | 11/11/2025 | 480.16 | 38.68 | 441.48 | 10,131.89 |
| 39  | 12/11/2025 | 480.16 | 37.07 | 443.09 | 9,688.80 |
| **2025 Totals** | | **5,761.92** | **550.09** | **5,211.83** | |
| 40  | 01/11/2026 | 480.16 | 35.44 | 444.72 | 9,244.08 |
| 41  | 02/11/2026 | 480.16 | 33.82 | 446.34 | 8,797.74 |
| 42  | 03/11/2026 | 480.16 | 32.19 | 447.97 | 8,349.77 |
| 43  | 04/11/2026 | 480.16 | 30.55 | 449.61 | 7,900.16 |
| 44  | 05/11/2026 | 480.16 | 28.90 | 451.26 | 7,448.90 |
| 45  | 06/11/2026 | 480.16 | 27.25 | 452.91 | 6,995.99 |
| 46  | 07/11/2026 | 480.16 | 25.59 | 454.57 | 6,541.42 |
| 47  | 08/11/2026 | 480.16 | 23.93 | 456.23 | 6,085.19 |
| 48  | 09/11/2026 | 480.16 | 22.26 | 457.90 | 5,627.29 |
| 49  | 10/11/2026 | 480.16 | 20.59 | 459.57 | 5,167.72 |
| 50  | 11/11/2026 | 480.16 | 18.91 | 461.25 | 4,706.47 |
| 51  | 12/11/2026 | 480.16 | 17.22 | 462.94 | 4,243.53 |
| **2026 Totals** | | **5,761.92** | **316.65** | **5,445.27** | |
| 52  | 01/11/2027 | 480.16 | 15.52 | 464.64 | 3,778.89 |
| 53  | 02/11/2027 | 480.16 | 13.82 | 466.34 | 3,312.55 |
| 54  | 03/11/2027 | 480.16 | 12.12 | 468.04 | 2,844.51 |
| 55  | 04/11/2027 | 480.16 | 10.41 | 469.75 | 2,374.76 |
| 56  | 05/11/2027 | 480.16 | 8.69 | 471.47 | 1,903.29 |
| 57  | 06/11/2027 | 480.16 | 6.96 | 473.20 | 1,430.09 |
| 58  | 07/11/2027 | 480.16 | 5.23 | 474.93 | 955.16 |
| 59  | 08/11/2027 | 480.16 | 3.49 | 476.67 | 478.49 |
| 60  | 09/11/2027 | 480.16 | 1.67 | 478.49 | 0.00 |
| **2027 Totals** | | **4,321.44** | **77.91** | **4,243.53** | |

Class 4 claim - Commerce Bank - Ex. 4

| Date | Payment | Interest | Principal | Balance |
|---|---|---|---|---|
| **Grand Totals** | **28,809.60** | **3,544.47** | **25,265.13** | |

**Last interest amount decreased by 0.08 due to rounding.**

| ANNUAL PERCENTAGE RATE<br><br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br><br>The dollar amount the credit will cost you. | Amount Financed<br><br>The amount of credit provided to you or on your behalf. | Total of Payments<br><br>The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| **4.390%** | **$3,544.47** | **$25,265.13** | **$28,809.60** |

Class 6 claim - KDADS - Ex. 5

| Compounding Period: | Monthly |
| Nominal Annual Rate: | 0.000% |



**EXHIBIT 5**

## Cash Flow Data - Loans and Payments

| | Event | Date | Amount | Number | Period | End Date |
|---|---|---|---|---|---|---|
| 1 | Loan | 03/11/2022 | 22,110.00 | 1 | | |
| 2 | Payment | 10/11/2022 | 442.20 | 50 | Monthly | 11/11/2026 |

## TValue Amortization Schedule - Normal, 365 Day Year

| | Date | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|
| Loan | 03/11/2022 | | | | 22,110.00 |
| 1 | 10/11/2022 | 442.20 | 0.00 | 442.20 | 21,667.80 |
| 2 | 11/11/2022 | 442.20 | 0.00 | 442.20 | 21,225.60 |
| 3 | 12/11/2022 | 442.20 | 0.00 | 442.20 | 20,783.40 |
| **2022 Totals** | | **1,326.60** | **0.00** | **1,326.60** | |
| 4 | 01/11/2023 | 442.20 | 0.00 | 442.20 | 20,341.20 |
| 5 | 02/11/2023 | 442.20 | 0.00 | 442.20 | 19,899.00 |
| 6 | 03/11/2023 | 442.20 | 0.00 | 442.20 | 19,456.80 |
| 7 | 04/11/2023 | 442.20 | 0.00 | 442.20 | 19,014.60 |
| 8 | 05/11/2023 | 442.20 | 0.00 | 442.20 | 18,572.40 |
| 9 | 06/11/2023 | 442.20 | 0.00 | 442.20 | 18,130.20 |
| 10 | 07/11/2023 | 442.20 | 0.00 | 442.20 | 17,688.00 |
| 11 | 08/11/2023 | 442.20 | 0.00 | 442.20 | 17,245.80 |
| 12 | 09/11/2023 | 442.20 | 0.00 | 442.20 | 16,803.60 |
| 13 | 10/11/2023 | 442.20 | 0.00 | 442.20 | 16,361.40 |
| 14 | 11/11/2023 | 442.20 | 0.00 | 442.20 | 15,919.20 |
| 15 | 12/11/2023 | 442.20 | 0.00 | 442.20 | 15,477.00 |
| **2023 Totals** | | **5,306.40** | **0.00** | **5,306.40** | |
| 16 | 01/11/2024 | 442.20 | 0.00 | 442.20 | 15,034.80 |
| 17 | 02/11/2024 | 442.20 | 0.00 | 442.20 | 14,592.60 |
| 18 | 03/11/2024 | 442.20 | 0.00 | 442.20 | 14,150.40 |
| 19 | 04/11/2024 | 442.20 | 0.00 | 442.20 | 13,708.20 |
| 20 | 05/11/2024 | 442.20 | 0.00 | 442.20 | 13,266.00 |
| 21 | 06/11/2024 | 442.20 | 0.00 | 442.20 | 12,823.80 |
| 22 | 07/11/2024 | 442.20 | 0.00 | 442.20 | 12,381.60 |
| 23 | 08/11/2024 | 442.20 | 0.00 | 442.20 | 11,939.40 |
| 24 | 09/11/2024 | 442.20 | 0.00 | 442.20 | 11,497.20 |

Class 6 claim - KDADS - Ex. 5

| | Date | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|
| 25 | 10/11/2024 | 442.20 | 0.00 | 442.20 | 11,055.00 |
| 26 | 11/11/2024 | 442.20 | 0.00 | 442.20 | 10,612.80 |
| 27 | 12/11/2024 | 442.20 | 0.00 | 442.20 | 10,170.60 |
| **2024 Totals** | | **5,306.40** | **0.00** | **5,306.40** | |
| | | | | | |
| 28 | 01/11/2025 | 442.20 | 0.00 | 442.20 | 9,728.40 |
| 29 | 02/11/2025 | 442.20 | 0.00 | 442.20 | 9,286.20 |
| 30 | 03/11/2025 | 442.20 | 0.00 | 442.20 | 8,844.00 |
| 31 | 04/11/2025 | 442.20 | 0.00 | 442.20 | 8,401.80 |
| 32 | 05/11/2025 | 442.20 | 0.00 | 442.20 | 7,959.60 |
| 33 | 06/11/2025 | 442.20 | 0.00 | 442.20 | 7,517.40 |
| 34 | 07/11/2025 | 442.20 | 0.00 | 442.20 | 7,075.20 |
| 35 | 08/11/2025 | 442.20 | 0.00 | 442.20 | 6,633.00 |
| 36 | 09/11/2025 | 442.20 | 0.00 | 442.20 | 6,190.80 |
| 37 | 10/11/2025 | 442.20 | 0.00 | 442.20 | 5,748.60 |
| 38 | 11/11/2025 | 442.20 | 0.00 | 442.20 | 5,306.40 |
| 39 | 12/11/2025 | 442.20 | 0.00 | 442.20 | 4,864.20 |
| **2025 Totals** | | **5,306.40** | **0.00** | **5,306.40** | |
| | | | | | |
| 40 | 01/11/2026 | 442.20 | 0.00 | 442.20 | 4,422.00 |
| 41 | 02/11/2026 | 442.20 | 0.00 | 442.20 | 3,979.80 |
| 42 | 03/11/2026 | 442.20 | 0.00 | 442.20 | 3,537.60 |
| 43 | 04/11/2026 | 442.20 | 0.00 | 442.20 | 3,095.40 |
| 44 | 05/11/2026 | 442.20 | 0.00 | 442.20 | 2,653.20 |
| 45 | 06/11/2026 | 442.20 | 0.00 | 442.20 | 2,211.00 |
| 46 | 07/11/2026 | 442.20 | 0.00 | 442.20 | 1,768.80 |
| 47 | 08/11/2026 | 442.20 | 0.00 | 442.20 | 1,326.60 |
| 48 | 09/11/2026 | 442.20 | 0.00 | 442.20 | 884.40 |
| 49 | 10/11/2026 | 442.20 | 0.00 | 442.20 | 442.20 |
| 50 | 11/11/2026 | 442.20 | 0.00 | 442.20 | 0.00 |
| **2026 Totals** | | **4,864.20** | **0.00** | **4,864.20** | |
| | | | | | |
| **Grand Totals** | | **22,110.00** | **0.00** | **22,110.00** | |

| ANNUAL PERCENTAGE RATE | FINANCE CHARGE | Amount Financed | Total of Payments |
|---|---|---|---|
| The cost of your credit as a yearly rate. | The dollar amount the credit will cost you. | The amount of credit provided to you or on your behalf. | The amount you will have paid after you have made all payments as scheduled. |
| **0.000%** | **$0.00** | **$22,110.00** | **$22,110.00** |

Class 8 claim - Butler County Treasurer - Ex. 6

| | |
|---|---|
| Compounding Period: | Monthly |
| Nominal Annual Rate: | 5.000% |



**EXHIBIT 6**

## Cash Flow Data - Loans and Payments

| | Event | Date | Amount | Number | Period | End Date |
|---|---|---|---|---|---|---|
| 1 | Loan | 03/11/2022 | 36,147.64 | 1 | | |
| 2 | Payment | 10/11/2022 | 596.86 | 72 | Monthly | 09/11/2028 |

## TValue Amortization Schedule - Normal, 365 Day Year

| | Date | Payment | Interest | Principal | Balance |
|---|---|---|---|---|---|
| Loan | 03/11/2022 | | | | 36,147.64 |
| 1 | 10/11/2022 | 596.86 | 1,067.58 | -470.72 | 36,618.36 |
| 2 | 11/11/2022 | 596.86 | 152.58 | 444.28 | 36,174.08 |
| 3 | 12/11/2022 | 596.86 | 150.73 | 446.13 | 35,727.95 |
| **2022 Totals** | | **1,790.58** | **1,370.89** | **419.69** | |
| | | | | | |
| 4 | 01/11/2023 | 596.86 | 148.87 | 447.99 | 35,279.96 |
| 5 | 02/11/2023 | 596.86 | 147.00 | 449.86 | 34,830.10 |
| 6 | 03/11/2023 | 596.86 | 145.13 | 451.73 | 34,378.37 |
| 7 | 04/11/2023 | 596.86 | 143.24 | 453.62 | 33,924.75 |
| 8 | 05/11/2023 | 596.86 | 141.35 | 455.51 | 33,469.24 |
| 9 | 06/11/2023 | 596.86 | 139.46 | 457.40 | 33,011.84 |
| 10 | 07/11/2023 | 596.86 | 137.55 | 459.31 | 32,552.53 |
| 11 | 08/11/2023 | 596.86 | 135.64 | 461.22 | 32,091.31 |
| 12 | 09/11/2023 | 596.86 | 133.71 | 463.15 | 31,628.16 |
| 13 | 10/11/2023 | 596.86 | 131.78 | 465.08 | 31,163.08 |
| 14 | 11/11/2023 | 596.86 | 129.85 | 467.01 | 30,696.07 |
| 15 | 12/11/2023 | 596.86 | 127.90 | 468.96 | 30,227.11 |
| **2023 Totals** | | **7,162.32** | **1,661.48** | **5,500.84** | |
| | | | | | |
| 16 | 01/11/2024 | 596.86 | 125.95 | 470.91 | 29,756.20 |
| 17 | 02/11/2024 | 596.86 | 123.98 | 472.88 | 29,283.32 |
| 18 | 03/11/2024 | 596.86 | 122.01 | 474.85 | 28,808.47 |
| 19 | 04/11/2024 | 596.86 | 120.04 | 476.82 | 28,331.65 |
| 20 | 05/11/2024 | 596.86 | 118.05 | 478.81 | 27,852.84 |
| 21 | 06/11/2024 | 596.86 | 116.05 | 480.81 | 27,372.03 |
| 22 | 07/11/2024 | 596.86 | 114.05 | 482.81 | 26,889.22 |
| 23 | 08/11/2024 | 596.86 | 112.04 | 484.82 | 26,404.40 |
| 24 | 09/11/2024 | 596.86 | 110.02 | 486.84 | 25,917.56 |

## Class 8 claim - Butler County Treasurer - Ex. 6

|     | Date       | Payment  | Interest | Principal | Balance   |
|-----|------------|----------|----------|-----------|-----------|
| 25  | 10/11/2024 | 596.86   | 107.99   | 488.87    | 25,428.69 |
| 26  | 11/11/2024 | 596.86   | 105.95   | 490.91    | 24,937.78 |
| 27  | 12/11/2024 | 596.86   | 103.91   | 492.95    | 24,444.83 |
| **2024 Totals** |  | **7,162.32** | **1,380.04** | **5,782.28** |  |
|     |            |          |          |           |           |
| 28  | 01/11/2025 | 596.86   | 101.85   | 495.01    | 23,949.82 |
| 29  | 02/11/2025 | 596.86   | 99.79    | 497.07    | 23,452.75 |
| 30  | 03/11/2025 | 596.86   | 97.72    | 499.14    | 22,953.61 |
| 31  | 04/11/2025 | 596.86   | 95.64    | 501.22    | 22,452.39 |
| 32  | 05/11/2025 | 596.86   | 93.55    | 503.31    | 21,949.08 |
| 33  | 06/11/2025 | 596.86   | 91.45    | 505.41    | 21,443.67 |
| 34  | 07/11/2025 | 596.86   | 89.35    | 507.51    | 20,936.16 |
| 35  | 08/11/2025 | 596.86   | 87.23    | 509.63    | 20,426.53 |
| 36  | 09/11/2025 | 596.86   | 85.11    | 511.75    | 19,914.78 |
| 37  | 10/11/2025 | 596.86   | 82.98    | 513.88    | 19,400.90 |
| 38  | 11/11/2025 | 596.86   | 80.84    | 516.02    | 18,884.88 |
| 39  | 12/11/2025 | 596.86   | 78.69    | 518.17    | 18,366.71 |
| **2025 Totals** |  | **7,162.32** | **1,084.20** | **6,078.12** |  |
|     |            |          |          |           |           |
| 40  | 01/11/2026 | 596.86   | 76.53    | 520.33    | 17,846.38 |
| 41  | 02/11/2026 | 596.86   | 74.36    | 522.50    | 17,323.88 |
| 42  | 03/11/2026 | 596.86   | 72.18    | 524.68    | 16,799.20 |
| 43  | 04/11/2026 | 596.86   | 70.00    | 526.86    | 16,272.34 |
| 44  | 05/11/2026 | 596.86   | 67.80    | 529.06    | 15,743.28 |
| 45  | 06/11/2026 | 596.86   | 65.60    | 531.26    | 15,212.02 |
| 46  | 07/11/2026 | 596.86   | 63.38    | 533.48    | 14,678.54 |
| 47  | 08/11/2026 | 596.86   | 61.16    | 535.70    | 14,142.84 |
| 48  | 09/11/2026 | 596.86   | 58.93    | 537.93    | 13,604.91 |
| 49  | 10/11/2026 | 596.86   | 56.69    | 540.17    | 13,064.74 |
| 50  | 11/11/2026 | 596.86   | 54.44    | 542.42    | 12,522.32 |
| 51  | 12/11/2026 | 596.86   | 52.18    | 544.68    | 11,977.64 |
| **2026 Totals** |  | **7,162.32** | **773.25** | **6,389.07** |  |
|     |            |          |          |           |           |
| 52  | 01/11/2027 | 596.86   | 49.91    | 546.95    | 11,430.69 |
| 53  | 02/11/2027 | 596.86   | 47.63    | 549.23    | 10,881.46 |
| 54  | 03/11/2027 | 596.86   | 45.34    | 551.52    | 10,329.94 |
| 55  | 04/11/2027 | 596.86   | 43.04    | 553.82    | 9,776.12  |
| 56  | 05/11/2027 | 596.86   | 40.73    | 556.13    | 9,219.99  |
| 57  | 06/11/2027 | 596.86   | 38.42    | 558.44    | 8,661.55  |
| 58  | 07/11/2027 | 596.86   | 36.09    | 560.77    | 8,100.78  |
| 59  | 08/11/2027 | 596.86   | 33.75    | 563.11    | 7,537.67  |
| 60  | 09/11/2027 | 596.86   | 31.41    | 565.45    | 6,972.22  |
| 61  | 10/11/2027 | 596.86   | 29.05    | 567.81    | 6,404.41  |
| 62  | 11/11/2027 | 596.86   | 26.69    | 570.17    | 5,834.24  |

Class 8 claim - Butler County Treasurer - Ex. 6

|    | Date | Payment | Interest | Principal | Balance |
|----|------|---------|----------|-----------|---------|
| 63 | 12/11/2027 | 596.86 | 24.31 | 572.55 | 5,261.69 |
| **2027 Totals** | | **7,162.32** | **446.37** | **6,715.95** | |
| | | | | | |
| 64 | 01/11/2028 | 596.86 | 21.92 | 574.94 | 4,686.75 |
| 65 | 02/11/2028 | 596.86 | 19.53 | 577.33 | 4,109.42 |
| 66 | 03/11/2028 | 596.86 | 17.12 | 579.74 | 3,529.68 |
| 67 | 04/11/2028 | 596.86 | 14.71 | 582.15 | 2,947.53 |
| 68 | 05/11/2028 | 596.86 | 12.28 | 584.58 | 2,362.95 |
| 69 | 06/11/2028 | 596.86 | 9.85 | 587.01 | 1,775.94 |
| 70 | 07/11/2028 | 596.86 | 7.40 | 589.46 | 1,186.48 |
| 71 | 08/11/2028 | 596.86 | 4.94 | 591.92 | 594.56 |
| 72 | 09/11/2028 | 596.86 | 2.30 | 594.56 | 0.00 |
| **2028 Totals** | | **5,371.74** | **110.05** | **5,261.69** | |
| | | | | | |
| **Grand Totals** | | **42,973.92** | **6,826.28** | **36,147.64** | |

**Last interest amount decreased by 0.18 due to rounding.**

| ANNUAL PERCENTAGE RATE<br><br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br><br>The dollar amount the credit will cost you. | Amount Financed<br><br>The amount of credit provided to you or on your behalf. | Total of Payments<br><br>The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| **5.000%** | **$6,826.28** | **$36,147.64** | **$42,973.92** |

**EXHIBIT 7**

## ANDOVER SENIOR CARE, LLC
### INCOME & EXPENSE PROJECTIONS - JUNE 2022 THROUGH JUNE 2023

| | | 2022 TOTAL | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | 23-Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OPERATING INCOME | | | | | | | | | | | | | |
| | Gross Revenue | $3,498,000 | $287,000 | $287,000 | $287,000 | $290,000 | $290,000 | $290,000 | $293,000 | $293,000 | $293,000 | $296,000 | $296,000 | $296,000 |
| | | | | | | | | | | | | | | |
| | OPERATING EXPENSES | | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | 23-Jun |
| 1 | Management expense | 174,900.00 | 14,350.00 | 14,350.00 | 14,350.00 | 14,500.00 | 14,500.00 | 14,500.00 | 14,650.00 | 14,650.00 | 14,650.00 | 14,800.00 | 14,800.00 | 14,800.00 |
| 2 | Fuel Expense | 8,400.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 |
| 3 | Insurance | 143,200.00 | 13,800.00 | 13,800.00 | 13,800.00 | 13,800.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 |
| 4 | Utilities | 318,000.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 |
| 5 | Bank Charges | 5,400.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 |
| 6 | Property Tax | 77,841.00 | 11,841.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| 7 | Training | 19,200.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 |
| 8 | Storage | 2,208.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 |
| 9 | Data Processing | 72,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| 10 | Equipment Lease | 21,000.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 |
| 11 | Payroll Expense | 1,716,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 142,000.00 | 142,000.00 | 142,000.00 | 144,000.00 | 144,000.00 | 144,000.00 | 146,000.00 | 146,000.00 | 146,000.00 |
| 12 | Maintenance | 120,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 13 | Supplies | 120,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 14 | Food | 318,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 26,000.00 | 26,000.00 | 26,000.00 | 27,000.00 | 27,000.00 | 27,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| 15 | Employee Expense | 14,400.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 |
| 16 | Accounting | 18,000.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| 22 | Vehicle Payments | 16,800.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 |
| 23 | Waste Removal | 2,400.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| | TOTAL OPERATING EXPENSES | $3,167,749 | $266,475 | $260,634 | $260,634 | $263,784 | $260,984 | $260,984 | $264,134 | $264,134 | $264,134 | $267,284 | $267,284 | $267,284 |
| | MONTHLY OPERATING INCOME | $330,251 | $20,525 | $26,366 | $26,366 | $26,216 | $29,016 | $29,016 | $28,866 | $28,866 | $28,866 | $28,716 | $28,716 | $28,716 |

# ANDOVER SENIOR CARE, LLC
## INCOME & EXPENSE PROJECTIONS - JUNE 2023 THROUGH JUNE 2024

| OPERATING INCOME | TOTAL | Jul-13 | Aug-13 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | 24-Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | $3,642,000 | $299,000 | $299,000 | $299,000 | $302,000 | $302,000 | $302,000 | $305,000 | $305,000 | $305,000 | $308,000 | $308,000 | $308,000 |

| OPERATING EXPENSES | | TOTAL | Jul-13 | Aug-13 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | 24-Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Management expense | 182,100.00 | 14,950.00 | 14,950.00 | 14,950.00 | 15,100.00 | 15,100.00 | 15,100.00 | 15,250.00 | 15,250.00 | 15,250.00 | 15,400.00 | 15,400.00 | 15,400.00 |
| 2 | Fuel Expense | 8,400.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 |
| 3 | Insurance | 132,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 |
| 4 | Utilities | 318,000.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 |
| 5 | Bank Charges | 5,400.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 |
| 6 | Property Tax | 72,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| 7 | Training | 19,200.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 |
| 8 | Storage | 2,208.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 |
| 9 | Data Processing | 72,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| 10 | Equipment Lease | 21,000.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 |
| 11 | Payroll Expense | 1,830,000.00 | 148,000.00 | 148,000.00 | 148,000.00 | 151,000.00 | 151,000.00 | 151,000.00 | 154,000.00 | 154,000.00 | 154,000.00 | 157,000.00 | 157,000.00 | 157,000.00 |
| 12 | Maintenance | 120,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 13 | Supplies | 120,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 14 | Food | 378,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 31,000.00 | 31,000.00 | 31,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 33,000.00 | 33,000.00 | 33,000.00 |
| 15 | Employee Expense | 14,400.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 |
| 16 | Accounting | 18,000.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| 22 | Vehicle Payments | 16,800.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 |
| 23 | Waste Removal | 2,400.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |

| | TOTAL | Jul-13 | Aug-13 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | 24-Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL OPERATING EXPENSES | $3,331,908 | $271,434 | $271,434 | $271,434 | $275,584 | $275,584 | $275,584 | $279,734 | $279,734 | $279,734 | $283,884 | $283,884 | $283,884 |
| MONTHLY OPERATING INCOME | $310,092 | $27,566 | $27,566 | $27,566 | $26,416 | $26,416 | $26,416 | $25,266 | $25,266 | $25,266 | $24,116 | $24,116 | $24,116 |

## ANDOVER SENIOR CARE, LLC
### INCOME & EXPENSE PROJECTIONS - JUNE 2024 THROUGH JUNE 2025

| | OPERATING INCOME | TOTAL | Jul-24 | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Dec-24 | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | 25-Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Revenue | $3,786,000 | $311,000 | $311,000 | $311,000 | $314,000 | $314,000 | $314,000 | $317,000 | $317,000 | $317,000 | $320,000 | $320,000 | $320,000 |
| | **OPERATING EXPENSES** | **TOTAL** | **Jul-24** | **Aug-24** | **Sep-24** | **Oct-24** | **Nov-24** | **Dec-24** | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **25-Jun** |
| 1 | Management expense | $189,300.00 | 15,550.00 | 15,550.00 | 15,550.00 | 15,700.00 | 15,700.00 | 15,700.00 | 15,850.00 | 15,850.00 | 15,850.00 | 16,000.00 | 16,000.00 | 16,000.00 |
| 1 | Fuel Expense | $8,400.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 |
| 2 | Insurance | $132,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 |
| 3 | Utilities | $318,000.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 | 26,500.00 |
| 4 | Bank Charges | $5,400.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 |
| 5 | Property Tax | $72,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| 6 | Training | $19,200.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 |
| 7 | Storage | $2,208.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 | 184.00 |
| 8 | Data Processing | $72,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| 9 | Equipment Lease | $21,000.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 |
| 10 | Payroll Expense | $1,956,000.00 | 160,000.00 | 160,000.00 | 160,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 164,000.00 | 164,000.00 | 164,000.00 | 166,000.00 | 166,000.00 | 166,000.00 |
| 11 | Maintenance | $120,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 12 | Supplies | $120,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 13 | Food | $378,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 31,000.00 | 31,000.00 | 31,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 33,000.00 | 33,000.00 | 33,000.00 |
| 14 | Employee Expense | $14,400.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 |
| 15 | Accounting | $18,000.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| 22 | Vehicle Payments | $16,800.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 |
| 23 | Waste Removal | $2,400.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| | **TOTAL OPERATING EXPENSES** | $3,465,108 | $284,034 | $284,034 | $284,034 | $287,184 | $287,184 | $287,184 | $290,334 | $290,334 | $290,334 | $293,484 | $293,484 | $293,484 |
| | **MONTHLY OPERATING INCOME** | $320,892 | $26,966 | $26,966 | $26,966 | $26,816 | $26,816 | $26,816 | $26,666 | $26,666 | $26,666 | $26,516 | $26,516 | $26,516 |